**UNITED STATES of America,
Plaintiff–Appellee**

v.

**Benjamin RODRIGUEZ–RODRIGUEZ,
Defendant–Appellant.**

**No. 14–40701
Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

June 12, 2015.

Andrew R. Gould, Assistant U.S. Attorney, Renata Ann Gowie, Assistant U.S. Attorney, U.S. Attorney's Office, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Philip G. Gallagher, Assistant Federal Public Defender, Federal Public Defender's Office, Houston, TX, for Defendant–Appellant.

Before SMITH, BARKSDALE, and PRADO, Circuit Judges.

PER CURIAM: *

Benjamin Rodriguez–Rodriguez challenges the sentence imposed following his guilty plea to illegal reentry following deportation, in violation of 8 U.S.C. 1326. He claims the district court erroneously imposed a 16–level enhancement, pursuant to Sentencing Guideline § 2L1.2(b)(1)(A), based on his 2001 Texas conviction for possession of a controlled substance, with intent to deliver.

Although post-*Booker,* the Guidelines are advisory only, and a properly preserved objection to an ultimate sentence is reviewed for reasonableness under an abuse-of-discretion standard, the district court must still properly calculate the advisory Guidelines-sentencing range for use in deciding on the sentence to impose. *Gall v. United States,* 552 U.S. 38, 51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007). In that respect, for issues preserved in district court, its application of the Guidelines is reviewed *de novo;* its factual findings, only for clear error. *E.g., United States v. Cisneros–Gutierrez,* 517 F.3d 751, 764 (5th Cir.2008).

Rodriguez first contends that, because his state conviction could have been obtained under Texas law by administration of a controlled substance, it does not constitute a drug trafficking offense for purposes of the enhancement. As he concedes, this claim is foreclosed by *United States v. Teran–Salas,* 767 F.3d 453, 458–62 (5th Cir.2014).

He additionally claims, for the first time on appeal, that the court plainly erred by applying the enhancement because, under Texas law, delivery of a controlled substance does not require proof of commercial activity or remuneration, and, thus, does not fall within the ordinary meaning of a drug trafficking offense. This claim is foreclosed by *United States v. Martinez–Lugo,* 782 F.3d 198, 205 (5th Cir.2015).

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.